# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### WESTERN DIVISION

In re: ROCKFORD PROPERTIES INC,  §  Case No. 04-71434
     DBA ROCKFORD PROPERTIES INC  §
      §
Debtor(s)  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

THOMAS J. LESTER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,932,015.00
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $10,050.88

Claims Discharged Without Payment: $674,798.35

Total Expenses of Administration: $351,874.21

3) Total gross receipts of $ 361,925.09 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $361,925.09 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,759,838.20 | $2,472,765.34 | $10,050.88 | $10,050.88 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 213,549.91 | 213,549.91 | 206,874.21 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 145,000.00 | 220,878.75 | 145,000.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 13,338.71 | 650,207.91 | 481,195.03 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 20,749.70 | 705,940.95 | 674,158.35 | 0.00 |
| **TOTAL DISBURSEMENTS** | $1,793,926.61 | $4,187,464.11 | $1,599,832.92 | $361,925.09 |

4)  This case was originally filed under Chapter 7 on March 17, 2004. The case was pending for 93 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/13/2013            By: /s/THOMAS J. LESTER
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE ₁ | $ AMOUNT RECEIVED |
|---|---|---|
| Contract Extension Fee Receipt | 1290-000 | 100.00 |
| Refund of Take Notice Fee on 714-716 Market Stre | 1210-002 | 18.64 |
| 1006 N. Winnebago | 1110-000 | 25,341.56 |
| 1056 W. Jefferson St. | 1122-000 | 600.00 |
| 1128 Ninth Ave. | 1210-000 | 2,336.02 |
| 118 N. Avon St. | 1110-000 | 13,000.00 |
| 1225 W. State St. | 1222-000 | 2,586.97 |
| 1332 Elm St. | 1110-000 | 953.40 |
| 1349 Willard St. | 1122-000 | 370.00 |
| 1430-32 West State St. | 1122-000 | 225.00 |
| 1515 Mulberry St. | 1122-000 | 250.00 |
| 1615 School St. | 1122-000 | 251.00 |
| 238 Oakwood Ave. | 1110-000 | 661.90 |
| 2501 S. Main St. | 1122-000 | 100.00 |
| 530 Montague St. | 1110-000 | 903.29 |
| 533 Lexington Ave. | 1122-000 | 457.84 |
| 537 Lexington Ave. | 1122-000 | 305.70 |
| 707 Kenwood, Freeport | 1122-000 | 350.00 |
| 721 Montague St. | 1110-000 | 893.03 |
| 733 Donaldson St. | 1110-000 | 849.94 |
| 920 9th Ave. | 1110-000 | 1,007.64 |
| 134 Concord Ave. | 1122-000 | 636.33 |
| 1416 N. Day Ave. | 1122-000 | 435.00 |
| 1914 W. State St. | 1110-000 | 739.54 |
| 2202 West State St. | 1110-000 | 1,038.27 |
| 3516 Delaware Ave. | 1110-000 | 200.00 |

| | | |
|---|---|---|
| 3717 Crowley Ave. | 1110-000 | 456.78 |
| 422 Albert Ave. | 1110-000 | 1,503.81 |
| 519 Webster | 1122-000 | 804.52 |
| 517 Hartford Ave/Vacant Lot | 1110-000 | 8,500.00 |
| 1111 S. Independence Ave | 1110-000 | 702.44 |
| 1116 Cunningham | 1110-000 | 896.23 |
| 1130-1132 Fairview Ave | 1110-000 | 1,469.61 |
| 402 Forest Ave. | 1110-000 | 1,391.64 |
| 418 Albert Ave | 1110-000 | 604.53 |
| 701 Montague Rd. | 1122-000 | 510.00 |
| 717 Newport | 1110-000 | 621.35 |
| 807 Oakley Ave. | 1110-000 | 997.06 |
| 112 Forest Ave. | 1110-000 | 975.89 |
| 1505 Andrews Dr. | 1110-000 | 434.00 |
| 216 Forest Ave. | 1110-000 | 698.46 |
| 227 South Johnston | 1110-000 | 1,004.77 |
| 303 S. Fourth | 1110-000 | 1,182.61 |
| 305 S. Fourth | 1110-000 | 1,249.55 |
| 316 N. Hinkley | 1110-000 | 1,310.64 |
| 322 Albert | 1110-000 | 725.66 |
| 329 Albert Ave. | 1110-000 | 806.00 |
| 409 S. Independence | 1110-000 | 641.59 |
| 520 Hartford Ave. | 1110-000 | 626.40 |
| 608 Albert Ave. | 1110-000 | 626.86 |
| 716 8th Ave. | 1110-000 | 756.65 |
| 714 & 716 Market Street/ 215 & 221 N. 4th Street | 1210-000 | 227,334.38 |
| 619 Salter Avenue | 1210-000 | 2,500.00 |
| Rent from unknown scheduled properties | 1222-000 | 7,147.95 |
| Rent from tenant where property unknown | 1122-000 | 1,586.08 |
| Utility Refund from unidentified property | 1290-000 | 48.47 |
| 234 N. Avon-Upper | 1222-000 | 555.20 |
| Amcore Bank Business checking account | 1290-000 | 35,117.72 |
| Insurance Brokerage Anti Trust Litigation (u) | 1249-000 | 12.64 |
| Interest Income | 1270-000 | 3,514.53 |

| TOTAL GROSS RECEIPTS | $361,925.09 |
|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Jack D. Franks | 4110-000 | 26,555.00 | 27,023.83 | 0.00 | 0.00 |
| 2 | Commercial Mortgage and Finance Co. | 4110-000 | 262,487.86 | 39,275.26 | 0.00 | 0.00 |
| 3 | Commercial Mortgage | 4110-000 | 98,828.88 | 97,900.33 | 0.00 | 0.00 |
| 7 | Northwest Bank Of Rockford | 4110-000 | 39,699.09 | 170,887.63 | 0.00 | 0.00 |
| 8 | Jack D. Franks | 4110-000 | N/A | 27,023.83 | 0.00 | 0.00 |
| 10A | Department of the Treasury-Internal Revenue | 4700-000 | 110,000.00 | 15,112.67 | 0.00 | 0.00 |
| 11 | Codilis & Associates, P.C. | 4110-000 | 39,352.75 | 3,773.38 | 0.00 | 0.00 |
| 12 | Northwest Bank Of Rockford | 4110-000 | N/A | 170,887.63 | 0.00 | 0.00 |
| 13 | Bank One | 4210-000 | 1,600.00 | 1,255.36 | 0.00 | 0.00 |
| 14 | Bank One National BK Dept | 4210-000 | 22,500.00 | 17,185.03 | 0.00 | 0.00 |
| 18 | First Federal Savings Bank | 4210-000 | 7,600.00 | 35,277.75 | 0.00 | 0.00 |
| 24 | Chase Manhattan Mortgage Corporation | 4110-000 | 21,765.51 | 25,188.71 | 0.00 | 0.00 |
| 25 | Chase Manhattan Mortgage Corporation | 4110-000 | 26,429.28 | 29,498.62 | 0.00 | 0.00 |
| 26 | Chase Manhattan Mortgage Corporation | 4110-000 | 31,093.62 | 34,330.03 | 0.00 | 0.00 |
| 30 | Federal National Mortgage Assn | 4110-000 | 12,308.04 | 14,501.44 | 0.00 | 0.00 |
| 31 | Federal National Mortgage Assn | 4110-000 | 29,188.18 | 3,213.50 | 0.00 | 0.00 |
| 32 | Federal National Mortgage Assn | 4110-000 | N/A | 2,551.04 | 0.00 | 0.00 |
| 33 | Federal National Mortgage Assn | 4110-000 | 25,771.42 | 2,928.10 | 0.00 | 0.00 |
| 34 | Federal National Mortgage Assn | 4110-000 | N/A | 27,955.43 | 0.00 | 0.00 |
| 35 | Federal National Mortgage Assn | 4110-000 | 27,451.78 | 29,744.24 | 0.00 | 0.00 |
| 36 | Federal National Mortgage Assn | 4110-000 | N/A | 3,014.64 | 0.00 | 0.00 |
| 37 | Federal National Mortgage Assn | 4110-000 | 21,835.02 | 24,454.88 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | Federal National Mortgage Assn | 4110-000 | 19,522.63 | 22,435.04 | 0.00 | 0.00 |
| 39 | Federal National Mortgage Assn | 4110-000 | N/A | 2,810.06 | 0.00 | 0.00 |
| 40 | Federal National Mortgage Assn | 4110-000 | N/A | 27,640.06 | 0.00 | 0.00 |
| 41 | Federal National Mortgage Assn | 4110-000 | 56,382.33 | 61,346.38 | 0.00 | 0.00 |
| 42 | Federal National Mortgage Assn | 4110-000 | N/A | 2,984.24 | 0.00 | 0.00 |
| 43 | Federal National Mortgage Assn | 4110-000 | N/A | 2,898.58 | 0.00 | 0.00 |
| 44 | Federal National Mortgage Assn | 4110-000 | 27,856.17 | 29,905.73 | 0.00 | 0.00 |
| 45 | Federal National Mortgage Assn | 4110-000 | 20,882.34 | 22,763.14 | 0.00 | 0.00 |
| 46 | Mortgage Electronic Registration Systems Inc | 4110-000 | 38,752.55 | 3,454.50 | 0.00 | 0.00 |
| 47 | Federal National Mortgage Assn | 4110-000 | N/A | 32,116.10 | 0.00 | 0.00 |
| 48 | Federal National Mortgage Assn | 4110-000 | N/A | 2,113.11 | 0.00 | 0.00 |
| 49 | Federal National Mortgage Assn | 4110-000 | N/A | 2,102.23 | 0.00 | 0.00 |
| 50 | Washington Mutual Bank FA | 4110-000 | 27,760.81 | 29,816.45 | 0.00 | 0.00 |
| 51 | Washington Mutual Bank FA | 4110-000 | N/A | 2,955.15 | 0.00 | 0.00 |
| 52 | Federal National Mortgage Assn | 4110-000 | 21,698.53 | 2,715.78 | 0.00 | 0.00 |
| 53 | Federal National Mortgage Assn | 4110-000 | N/A | 24,428.75 | 0.00 | 0.00 |
| 54 | Mortgage Electronic Registration Systems Inc | 4110-000 | N/A | 41,388.61 | 0.00 | 0.00 |
| 55 | Federal National Mortgage Assn | 4110-000 | 27,555.52 | 2,900.90 | 0.00 | 0.00 |
| 56 | Federal National Mortgage Assn | 4110-000 | N/A | 30,387.31 | 0.00 | 0.00 |
| 57 | Mortgage Electronic Registration Systems Inc | 4110-000 | 37,202.52 | 40,611.23 | 0.00 | 0.00 |
| 58 | Mortgage Electronic Registration Systems Inc | 4110-000 | N/A | 41,491.00 | 0.00 | 0.00 |
| 59 | Mortgage Electronic Registration Systems Inc | 4110-000 | N/A | 2,854.50 | 0.00 | 0.00 |
| 60 | Mortgage Electronic Registration Systems Inc | 4110-000 | 38,834.00 | 6,609.81 | 0.00 | 0.00 |
| 61 | Mortgage Electronic Registration Systems Inc | 4110-000 | N/A | 48,564.24 | 0.00 | 0.00 |
| 62 | Federal National Mortgage Assn | 4110-000 | 20,163.53 | 2,737.78 | 0.00 | 0.00 |
| 63 | Federal National Mortgage Assn | 4110-000 | 30,325.67 | 3,094.26 | 0.00 | 0.00 |
| 64 | Federal National Mortgage Assn | 4110-000 | 31,791.02 | 2,945.94 | 0.00 | 0.00 |
| 65 | Federal National Mortgage Assn | 4110-000 | 19,660.80 | 1,898.28 | 0.00 | 0.00 |
| 66 | Federal National Mortgage Assn | 4110-000 | N/A | 34,702.34 | 0.00 | 0.00 |
| 67 | Federal National Mortgage Assn | 4110-000 | 18,245.23 | 20,079.31 | 0.00 | 0.00 |
| 68 | Federal National Mortgage Assn | 4110-000 | 18,510.62 | 2,890.20 | 0.00 | 0.00 |
| 69 | Federal National Mortgage Assn | 4110-000 | N/A | 2,861.04 | 0.00 | 0.00 |
| 70 | Federal National Mortgage Assn | 4110-000 | 30,802.57 | 32,951.36 | 0.00 | 0.00 |
| 71 | Federal National Mortgage Assn | 4110-000 | N/A | 3,058.22 | 0.00 | 0.00 |
| 72 | Mortgage Electronic Registration Systems Inc | 4110-000 | N/A | 3,365.20 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | Federal National Mortgage Assn | 4110-000 | N/A | 22,151.66 | 0.00 | 0.00 |
| 74 | Federal National Mortgage Assn | 4110-000 | 24,617.78 | 1,278.45 | 0.00 | 0.00 |
| 75 | Federal National Mortgage Assn | 4110-000 | 24,383.78 | 27,353.61 | 0.00 | 0.00 |
| 76 | Federal National Mortgage Assn | 4110-000 | N/A | 20,427.33 | 0.00 | 0.00 |
| 77 | Federal National Mortgage Assn | 4110-000 | 27,843.12 | 2,924.95 | 0.00 | 0.00 |
| 78 | Federal National Mortgage Assn | 4110-000 | N/A | 30,752.59 | 0.00 | 0.00 |
| 79 | Federal National Mortgage Assn | 4110-000 | N/A | 25,866.45 | 0.00 | 0.00 |
| 80 | Federal National Mortgage Assn | 4110-000 | 19,507.00 | 2,876.53 | 0.00 | 0.00 |
| 81 | Federal National Mortgage Assn | 4110-000 | N/A | 32,343.67 | 0.00 | 0.00 |
| 82 | Federal National Mortgage Assn | 4110-000 | N/A | 3,124.15 | 0.00 | 0.00 |
| 83 | Federal National Mortgage Assn | 4110-000 | N/A | 22,416.53 | 0.00 | 0.00 |
| 84 | Federal National Mortgage Assn | 4110-000 | N/A | 22,188.72 | 0.00 | 0.00 |
| 85 | Federal National Mortgage Assn | 4110-000 | 21,722.71 | 24,459.30 | 0.00 | 0.00 |
| 86 | Federal National Mortgage Assn | 4110-000 | 27,893.57 | 30,096.57 | 0.00 | 0.00 |
| 87 | Federal National Mortgage Assn | 4110-000 | N/A | 2,737.46 | 0.00 | 0.00 |
| 88 | Federal National Mortgage Assn | 4110-000 | 26,597.25 | 2,938.80 | 0.00 | 0.00 |
| 89 | Federal National Mortgage Assn | 4110-000 | N/A | 3,116.48 | 0.00 | 0.00 |
| 90 | Federal National Mortgage Assn | 4110-000 | N/A | 28,679.56 | 0.00 | 0.00 |
| 91 | Federal National Mortgage Assn | 4110-000 | N/A | 3,516.35 | 0.00 | 0.00 |
| 97A | IRS | 4700-000 | N/A | 94,963.51 | 0.00 | 0.00 |
| 98A | City of Rockford | 4800-000 | N/A | 369.56 | 0.00 | 0.00 |
| 99 | Principal | 4110-000 | N/A | 35,589.16 | 0.00 | 0.00 |
| 101 | National Loan Investors LP | 4110-000 | 261,959.72 | 510,787.75 | 0.00 | 0.00 |
| 103A | Rock River Water Recclamation | 4800-000 | N/A | 4,034.70 | 0.00 | 0.00 |
| 105A | Internal Revenue Service | 4300-000 | N/A | 15,112.67 | 0.00 | 0.00 |
| 106A | Internal Revenue Service | 4300-000 | N/A | 15,112.67 | 0.00 | 0.00 |
| 108 | CitiMortgage | 4110-000 | 34,900.00 | 41,045.96 | 0.00 | 0.00 |
| 110 | Principal | 4110-000 | N/A | 35,589.16 | 0.00 | 0.00 |
| | Winnebago County Clerk | 4700-000 | N/A | 18.64 | 18.64 | 18.64 |
| | Winnebago County Clerk | 4700-000 | N/A | 8,897.52 | 8,897.52 | 8,897.52 |
| | Title Underwriters Agency | 4700-000 | N/A | 372.28 | 372.28 | 372.28 |
| | Title Underwriters Agency | 4700-000 | N/A | 381.22 | 381.22 | 381.22 |
| | Title Underwriters Agency | 4700-000 | N/A | 381.22 | 381.22 | 381.22 |
| **TOTAL SECURED CLAIMS** | | | $1,759,838.20 | $2,472,765.34 | $10,050.88 | $10,050.88 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Office of The United States Trustee | 2950-000 | N/A | 6,000.00 | 6,000.00 | 6,118.07 |
| Office of The United States Trustee | 2950-000 | N/A | 500.00 | 500.00 | 0.00 |
| Trustee Thomas J. Lester | 2100-000 | N/A | 21,333.44 | 21,333.44 | 19,111.02 |
| Hinshaw & Culbertson LLP | 3110-000 | N/A | 55,345.50 | 55,345.50 | 54,164.25 |
| Hinshaw & Culbertson LLP | 3120-000 | N/A | 2,200.04 | 2,200.04 | 0.00 |
| RSM McGladrey, Inc. | 3410-000 | N/A | 11,744.00 | 11,744.00 | 11,053.94 |
| Illinois Department of Revenue | 2820-000 | N/A | 3,873.00 | 3,873.00 | 3,873.00 |
| Internal Revenue Service | 2810-000 | N/A | 7,302.00 | 7,302.00 | 7,302.00 |
| Internal Revenue Service | 2810-000 | N/A | 76,626.00 | 76,626.00 | 76,626.00 |
| Illinois Department of Revenue | 2820-000 | N/A | 17,833.00 | 17,833.00 | 17,833.00 |
| Title Underwriters Agency | 2500-000 | N/A | 2,202.87 | 2,202.87 | 2,202.87 |
| County Taxes | 2820-000 | N/A | 8,410.03 | 8,410.03 | 8,410.03 |
| Title Underwriters Agency | 2820-000 | N/A | 60.65 | 60.65 | 60.65 |
| Title Underwriters Agency | 2820-000 | N/A | 12.13 | 12.13 | 12.13 |
| Title Underwriters | 2500-000 | N/A | 107.25 | 107.25 | 107.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $213,549.91 | $213,549.91 | $206,874.21 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kenneth F. Ritz | 6210-160 | N/A | 0.00 | 75,878.75 | 0.00 |
| Ritz & Laughlin Ltd. | 6710-000 | N/A | 145,000.00 | 145,000.00 | 145,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $145,000.00 | $220,878.75 | $145,000.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | IRS | 5800-000 | N/A | 48,942.99 | 0.00 | 0.00 |
| 10B | Department of the Treasury-Internal Revenue | 5800-000 | 0.00 | 116,925.73 | 101,813.06 | 0.00 |
| 27 | Illinois Department Of Empoyment | 5800-000 | 13,338.71 | 11,922.54 | 11,922.54 | 0.00 |
| 28A | IL Dept of Revenue/Bankruptcy Unit | 5800-000 | N/A | 4,845.40 | 4,845.40 | 0.00 |
| 97B | IRS | 5800-000 | N/A | 177,866.57 | 72,909.35 | 0.00 |
| 104A | Dept of the Treasury IRS | 5800-000 | N/A | 72,909.35 | 72,909.35 | 0.00 |
| 105B | Internal Revenue Service | 5800-000 | N/A | 55,899.01 | 55,899.01 | 0.00 |
| 106B | Internal Revenue Service | 5800-000 | N/A | 101,813.06 | 101,813.06 | 0.00 |
| 107A | Dept. of Revenue Taxes | 5800-000 | N/A | 2,544.25 | 2,544.25 | 0.00 |
| 109 | Dept of the Treasury IRS | 5800-000 | N/A | 55,899.01 | 55,899.01 | 0.00 |
| 118 | Kattie M Sanders | 5600-000 | N/A | 640.00 | 640.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $13,338.71 | $650,207.91 | $481,195.03 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Creditors Protection Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | Winnebago County Sheriff | 7100-000 | N/A | 3,866.50 | 3,866.50 | 0.00 |
| 9 | Citibank (South Dakota) NA | 7100-000 | N/A | 1,081.40 | 1,081.40 | 0.00 |
| 15 | Tobin & Ramon | 7100-000 | N/A | 4,008.45 | 4,008.45 | 0.00 |
| 16 | Per Mar Security | 7100-000 | N/A | 232.05 | 232.05 | 0.00 |
| 17 | Nextel Communications Inc | 7100-000 | 1,899.33 | 2,157.36 | 2,157.36 | 0.00 |
| 19 | First Federal Savings Bank | 7100-000 | 2,511.66 | 987.86 | 987.86 | 0.00 |
| 20 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 1,485.23 | 1,485.23 | 0.00 |
| 21 | Chase Manhattan Bank USA | 7100-000 | N/A | 2,499.58 | 2,499.58 | 0.00 |
| 22 | Nicor Gas | 7100-000 | N/A | 31,782.60 | 0.00 | 0.00 |
| 23 | ComEd | 7100-000 | 3,000.00 | 1,271.77 | 1,271.77 | 0.00 |
| 28B | IL Dept. of Revenue/Bankruptcy Unit | 7100-000 | N/A | 351.26 | 351.26 | 0.00 |
| 29 | Onyx Waste Services, Inc. | 7100-000 | N/A | 277.49 | 277.49 | 0.00 |

| 92 | CFC Financial LLC asignee | 7100-000 | N/A | 107.62 | 107.62 | 0.00 |
|----|---------------------------|----------|-----|--------|--------|------|
| 93 | CFC Financial LLC asignee | 7100-000 | N/A | 53.57 | 53.57 | 0.00 |
| 94 | CFC Financial LLC asignee | 7100-000 | N/A | 125.19 | 125.19 | 0.00 |
| 95 | CFC Financial LLC asignee | 7100-000 | N/A | 36.42 | 36.42 | 0.00 |
| 96 | CFC Financial LLC asignee | 7100-000 | N/A | 36.42 | 36.42 | 0.00 |
| 97C | IRS | 7100-000 | N/A | 9,993.71 | 9,993.71 | 0.00 |
| 98B | City Of Rockford | 7100-000 | N/A | 28,329.18 | 28,329.18 | 0.00 |
| 100 | Nicor Gas | 7100-000 | N/A | 24,445.01 | 24,445.01 | 0.00 |
| 102 | National Loan Investors LP | 7100-000 | N/A | 510,787.75 | 510,787.75 | 0.00 |
| 103B | Rock River Water Reclamation | 7100-000 | N/A | 7,954.62 | 7,954.62 | 0.00 |
| 104B | Dept. of the Treasury - IRS | 7100-000 | N/A | 9,993.71 | 9,993.71 | 0.00 |
| 107B | IL Dept of Revenue | 7100-000 | N/A | 351.26 | 351.26 | 0.00 |
| 113 | Per Mar Security | 7100-000 | N/A | 914.48 | 914.48 | 0.00 |
| 114 | Rockford Register Star | 7100-000 | N/A | 1,628.58 | 1,628.58 | 0.00 |
| 115 | IL Dept of Emp Security | 7100-000 | 13,338.71 | 18,009.50 | 18,009.50 | 0.00 |
| 116 | Office Copy Products | 7100-000 | N/A | 2,264.58 | 2,264.58 | 0.00 |
| 117 | Castle Bank | 7100-000 | N/A | 19,170.04 | 19,170.04 | 0.00 |
| 119 | Rock River Water Recclamation | 7200-000 | N/A | 21,737.76 | 21,737.76 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $20,749.70 | $705,940.95 | $674,158.35 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434
**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC
**Period Ending:** 05/13/13

**Trustee:** (330330)    THOMAS J. LESTER
**Filed (f) or Converted (c):** 08/10/05 (c)
**§341(a) Meeting Date:** 09/12/05
**Claims Bar Date:** 06/22/06

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1 | 1006 N. Winnebago<br>Order entered 9/14/05 authorizing Trustee's Deed to Union Savings Bank for 2 1/2% of indebtedness owed to secured creditor (USB Deed Transfer).<br>(See Footnote) | 24,900.00 | 0.00 | | 25,341.56 | FA |
| 2 | 1050 School St.<br>USB Deed Transfer | 26,500.00 | 0.00 | | 0.00 | FA |
| 3 | 1056 W. Jefferson St.<br>USB Deed Transfer; Rent Collected: $600 | 45,000.00 | 0.00 | | 600.00 | FA |
| 4 | 1062 W. State<br>Property condemned. Costs of Sale and real estate taxes exceed value of asset. Asset abandoned by Order entered 9/26/07. (See Footnote) | 90,000.00 | 0.00 | OA | 0.00 | FA |
| 5 | 1122 Blaisdell<br>Order entered 9/14/05 abandoning asset. | 36,900.00 | 0.00 | OA | 0.00 | FA |
| 6 | 1128 Ninth Ave. (u)<br>Order entered 12/14/05 authorizing Trustee's Deed to Washington Mutual Bank FA for 2 1/2% of indebtedness owed to secured creditor (WMB Deed Transfer). Total Payment for Deed: $1,726.02. Total Rent collected: $610.00.<br>(See Footnote) | 81,000.00 | 0.00 | | 2,336.02 | FA |
| 7 | 118 N. Avon St.<br>Order entered 9/7/05 authorizing Trustee's Deed to National Loan Investors, L.P. for 2 1/2% of indebtedness owed to secured creditor (NLI Deed Transfer).<br>(See Footnote) | 46,000.00 | 0.00 | | 13,000.00 | FA |
| 8 | 1225 W. State St. (u)<br>USB Deed Transfer; Plus collected Rents, Cleaning and Repairs: $2,586.97 | 28,500.00 | 0.00 | | 2,586.97 | FA |
| 9 | 122 N. Avon St.<br>NLI Deed Transfer | 48,500.00 | 0.00 | | 0.00 | FA |
| 10 | 128 Irving Ave.<br>NLI Deed Transfer | 41,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434

**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC

**Period Ending:** 05/13/13

**Trustee:** (330330)   THOMAS J. LESTER

**Filed (f) or Converted (c):** 08/10/05 (c)

**§341(a) Meeting Date:** 09/12/05

**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | 1301 Seminary St.<br>USB Deed Transfer | 74,000.00 | 0.00 | | 0.00 | FA |
| 12 | 1332 Elm St.<br>WMB Deed Transfer. | 43,000.00 | 0.00 | | 953.40 | FA |
| 13 | 1349 Willard St.<br>USB Deed Transfer and collected Rent: $370.00 | 26,000.00 | 0.00 | | 370.00 | FA |
| 14 | 1427 Mulberry St.<br>USB Deed Transfer | 30,000.00 | 0.00 | | 0.00 | FA |
| 15 | 1430-32 West State St.<br>USB Deed Transfer and collected Rent: $225.00. | 32,000.00 | 0.00 | | 225.00 | FA |
| 16 | 1515 Mulberry St.<br>NLI Deed Transfer and collected rent: $250.00. | 35,000.00 | 0.00 | | 250.00 | FA |
| 17 | 1519 Mulberry St.<br>USB Deed Transfer | 33,500.00 | 0.00 | | 0.00 | FA |
| 18 | 1519 W. Jefferson St.<br>Sold prior to conversion pursuant to Order entered<br>9/15/04 | 28,500.00 | 0.00 | DA | | FA |
| 19 | 1615 School St.<br>USB Deed Transfer and collected rent: $251.00. | 38,000.00 | 0.00 | | 251.00 | FA |
| 20 | 1919 Mulberry Ave.<br>Property condemned.  Costs of sale and real estate<br>taxes exceed value of asset. | 33,500.00 | 0.00 | OA | 0.00 | FA |
| 21 | 1925 W. State St.<br>Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 11/03/04. | 32,500.00 | 0.00 | DA | 0.00 | FA |
| 22 | 208 Lexington Ave.<br>Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 10/13/04. | 28,500.00 | 0.00 | DA | 0.00 | FA |
| 23 | 211 Forest Ave.<br>NLI Deed Transfer | 34,000.00 | 0.00 | | 0.00 | FA |
| 24 | 213 Oakley Ave.<br>NLI Deed Transfer | 47,000.00 | 0.00 | | 0.00 | FA |
| 25 | 218 Oakwood Ave. | 48,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434
**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC
**Period Ending:** 05/13/13

**Trustee:** (330330)    THOMAS J. LESTER
**Filed (f) or Converted (c):** 08/10/05 (c)
**§341(a) Meeting Date:** 09/12/05
**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | USB Deed Transfer | | | | | |
| 26 | 220-222 Oakwood Ave.<br>USB Deed Transfer | 25,000.00 | 0.00 | | 0.00 | FA |
| 27 | 2224 W. State & 1008 W. State<br>Consolidated Case (Flaming) lists properties<br>separately for total asset value of only $57,500.  USB<br>Deed Transfer | 65,000.00 | 0.00 | | 0.00 | FA |
| 28 | 229 Forest Ave.<br>NLI Deed Transfer | 47,500.00 | 0.00 | | 0.00 | FA |
| 29 | 2316 Rockwell Ave.<br>Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 12/22/04. | 29,500.00 | 0.00 | DA | 0.00 | FA |
| 30 | 232 N. Avon<br>USB Deed Transfer | 31,000.00 | 0.00 | | 0.00 | FA |
| 31 | 238 Oakwood Ave.<br>WMB Deed Transfer. | 33,000.00 | 0.00 | | 661.90 | FA |
| 32 | 2501 S. Main St.<br>USB Deed Transfer and collected rent:  $100.00. | 33,500.00 | 0.00 | | 100.00 | FA |
| 33 | 2503 S. Main St.<br>Property condemned.  Costs of sale and real estate<br>taxes exceed value of asset. | 23,500.00 | 0.00 | OA | 0.00 | FA |
| 34 | 312 N. Avon<br>USB Deed Transfer | 35,500.00 | 0.00 | | 0.00 | FA |
| 35 | 323 Soper Ave.<br>Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 10/13/04. | 31,500.00 | 0.00 | DA | 0.00 | FA |
| 36 | 326 Underwood St.<br>NLI Deed Transfer | 32,000.00 | 0.00 | | 0.00 | FA |
| 37 | 330 Underwood St.<br>NLI Deed Transfer | 31,500.00 | 0.00 | | 0.00 | FA |
| 38 | 334 Forest Ave.<br>USB Deed Transfer | 28,000.00 | 0.00 | | 0.00 | FA |
| 39 | 3910 Preston Ave. | 23,000.00 | 0.00 | DA | 0.00 | FA |

Printed: 05/13/2013 10:06 AM    V.13.03

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434
**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC
**Period Ending:** 05/13/13

**Trustee:** (330330)   THOMAS J. LESTER
**Filed (f) or Converted (c):** 08/10/05 (c)
**§341(a) Meeting Date:** 09/12/05
**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Sold prior to conversion to Ch. 7 pursuant to Order entered 10/13/04. | | | | | |
| 40 | 416 N. Sunset Ave.<br>NLI Deed Transfer | 47,000.00 | 0.00 | | 0.00 | FA |
| 41 | 504 Lexington Ave.<br>NLI Deed Transfer | 27,500.00 | 0.00 | | 0.00 | FA |
| 42 | 511 N. Avon St.<br>USB Deed Transfer | 48,000.00 | 0.00 | | 0.00 | FA |
| 43 | 512 N. Avon St.<br>NLI Deed Transfer | 42,500.00 | 0.00 | | 0.00 | FA |
| 44 | 522 N. Sunset Ave.<br>USB Deed Transfer | 36,500.00 | 0.00 | | 0.00 | FA |
| 45 | 522 Prarie St.<br>USB Deed Transfer | 33,000.00 | 0.00 | | 0.00 | FA |
| 46 | 529 Furman Ave.<br>USB Deed Transfer | 32,300.00 | 0.00 | | 0.00 | FA |
| 47 | 530 Montague St.<br>WMB Deed Transfer | 52,500.00 | 0.00 | | 903.29 | FA |
| 48 | 533 Lexington Ave.<br>NLI Deed Transfer and collected rent: $457.84. | 34,000.00 | 0.00 | | 457.84 | FA |
| 49 | 537 Lexington Ave.<br>USB Deed Transfer and collected rent: $305.70. | 33,500.00 | 0.00 | | 305.70 | FA |
| 50 | 55 S. Johanna, Freeport<br>NLI Deed Transfer | 24,000.00 | 0.00 | | 0.00 | FA |
| 51 | 607 Pope St.<br>Sold prior to conversion to Ch. 7 pursuant to Order entered 10/13/04. | 32,500.00 | 0.00 | DA | 0.00 | FA |
| 52 | 616 Houghton Ave.<br>USB Deed Transfer | 19,900.00 | 0.00 | | 0.00 | FA |
| 53 | 919 Wall St.<br>Property condemned. Costs of sale and real estate taxes exceed value of asset. | 31,000.00 | 0.00 | OA | 0.00 | FA |
| 54 | 704 Lexington Ave. | 24,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-71434 | **Trustee:** (330330)  THOMAS J. LESTER |
| **Case Name:** ROCKFORD PROPERTIES INC, | **Filed (f) or Converted (c):** 08/10/05 (c) |
| DBA ROCKFORD PROPERTIES INC | **§341(a) Meeting Date:** 09/12/05 |
| **Period Ending:** 05/13/13 | **Claims Bar Date:** 06/22/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | USB Deed Transfer | | | | | |
| 55 | 705 Corbin St.<br>Order lifting stay entered 11/29/06 | 18,000.00 | 0.00 | DA | 0.00 | FA |
| 56 | 706 Lexington Ave.<br>USB Deed Transfer | 24,000.00 | 0.00 | | 0.00 | FA |
| 57 | 707 Kenwood, Freeport<br>NLI Deed Transfer and collected rent:  $350.00. | 34,500.00 | 0.00 | | 350.00 | FA |
| 58 | 716 8th St.<br>Property condemned.  Costs of sale and real estate<br>taxes exceed value of asset. | 42,000.00 | 0.00 | OA | 0.00 | FA |
| 59 | 721 Montague St.<br>WMB Deed Transfer | 43,000.00 | 0.00 | | 893.03 | FA |
| 60 | 733 Donaldson St.<br>WMB Deed Transfer | 40,000.00 | 0.00 | | 849.94 | FA |
| 61 | 829 S. Winnebago St.<br>USB Deed Transfer | 32,000.00 | 0.00 | | 0.00 | FA |
| 62 | 910 W. State St.<br>Sold prior to conversion pursuant to Order entered<br>11/24/04 | 50,000.00 | 0.00 | DA | 0.00 | FA |
| 63 | 920 9th Ave.<br>WMB Deed Transfer | 46,500.00 | 0.00 | | 1,007.64 | FA |
| 64 | 924 Eighth Ave<br>NLI Deed Transfer | 42,000.00 | 0.00 | | 0.00 | FA |
| 65 | 926 Grant Ave.<br>USB Deed Transfer | 42,000.00 | 0.00 | | 0.00 | FA |
| 66 | 926 W. State<br>Sold prior to conversion pursuant to Order entered<br>11/24/04 | 125,000.00 | 0.00 | DA | 0.00 | FA |
| 67 | 1010 N. Winnebago<br>Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 10/13/04. | 36,500.00 | 0.00 | DA | 0.00 | FA |
| 68 | 1034 Elm Street<br>Sold prior to conversion to Ch. 7 pursuant to Order | 131,500.00 | 0.00 | DA | | |

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 04-71434 | |
| **Case Name:** | ROCKFORD PROPERTIES INC, | |
| | DBA ROCKFORD PROPERTIES INC | |
| **Period Ending:** 05/13/13 | | |

| | |
|---|---|
| **Trustee:** (330330) | THOMAS J. LESTER |
| **Filed (f) or Converted (c):** | 08/10/05 (c) |
| **§341(a) Meeting Date:** | 09/12/05 |
| **Claims Bar Date:** | 06/22/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | entered 2/2/05. | | | | | |
| 69 | 1206 Blaisdel Ave.<br>    USB Deed Transfer | 45,000.00 | 0.00 | | 0.00 | FA |
| 70 | 134 Concord Ave.<br>    rder entered 10/12/05 authorizing Trustee's Deed to<br>Castle Bank for 2 1/2% of indebtedness owed to<br>secured creditor (CB Deed Transfer).<br>    (See Footnote) | 18,500.00 | 0.00 | | 636.33 | FA |
| 71 | 1416 N. Day Ave.<br>    USB Deed Transfer and rent collected:  $435.00. | 21,000.00 | 0.00 | | 435.00 | FA |
| 72 | 1914 W. State St.<br>    Order entered 9/14/05 authorizing Trustee's Deeds<br>to Northwest Bank of Rockford for 2 1/2% of<br>indebtedness owed to secured creditor (NBR Deed<br>Transfer).<br>    (See Footnote) | 49,500.00 | 0.00 | | 739.54 | FA |
| 73 | 2028 Elm St.<br>    Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 09/01/04. | 29,000.00 | 0.00 | DA | 0.00 | FA |
| 74 | 203 Lexington Ave.<br>    Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 10/13/04. | 26,900.00 | 0.00 | DA | 0.00 | FA |
| 75 | 213 Soper Ave.<br>    USB Deed Transfer | 32,000.00 | 0.00 | | 0.00 | FA |
| 76 | 2202 West State St.<br>    Order entered  9/14/05 authorizing Trustee's Deed to<br>Commercial Finance and Mortgage Co. for 2 1/2% of<br>indebtedness owed to secured creditor.  Deed:<br>$313.27.  Rent collected:  $725.00. | 35,000.00 | 0.00 | | 1,038.27 | FA |
| 77 | 225 Forest Ave.<br>    CB Deed Transfer | 32,500.00 | 0.00 | | 0.00 | FA |
| 78 | 2920 Broadway<br>    USB Deed Transfer | 89,000.00 | 0.00 | | 0.00 | FA |
| 79 | 320 N. Independence | 32,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434

**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC

**Period Ending:** 05/13/13

**Trustee:**    (330330)    THOMAS J. LESTER

**Filed (f) or Converted (c):** 08/10/05 (c)

**§341(a) Meeting Date:** 09/12/05

**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | USB Deed Transfer | | | | | |
| 80 | 339 OakwoodAve.<br>USB Deed Transfer | 32,500.00 | 0.00 | | 0.00 | FA |
| 81 | 3516 Delaware Ave.<br>NLI Deed Transfer | 22,000.00 | 0.00 | | 200.00 | FA |
| 82 | 3616 Delaware Ave.<br>USB Deed Transfer | 18,000.00 | 0.00 | | 0.00 | FA |
| 83 | 3717 Crowley Ave.<br>NBR Deed Transfer. | 22,500.00 | 0.00 | | 456.78 | FA |
| 84 | 3810 Preston St.<br>Property condemned.  Costs of sale and real estate<br>taxes exceed value of asset. | 23,000.00 | 0.00 | OA | 0.00 | FA |
| 85 | 422 Albert Ave.<br>NBR Deed Transfer : $978.81 for deed and<br>collected Rent: $525.00. | 39,000.00 | 0.00 | | 1,503.81 | FA |
| 86 | 441 Oakley<br>USB Deed Transfer | 34,500.00 | 0.00 | | 0.00 | FA |
| 87 | 519 Webster<br>Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 9/01/04.  Collected past due rent, and<br>cleaning and repair charges. | 32,000.00 | 0.00 | DA | 804.52 | FA |
| 88 | 521 Albert Ave.<br>USB Deed Transfer | 32,900.00 | 0.00 | | 0.00 | FA |
| 89 | 523 Foster<br>Sold prior to conversion to Ch. 7 pursuant to Order<br>entered 12/22/04. | 28,500.00 | 0.00 | DA | 0.00 | FA |
| 90 | 628 Hartford Ave.<br>USB Deed Transfer | 25,000.00 | 0.00 | | 0.00 | FA |
| 91 | 822 N. Winnebago<br>USB Deed Transfer | 31,500.00 | 0.00 | | 0.00 | FA |
| 92 | 906-908 W. State<br>Sold prior to conversion pursuant to Order entered<br>11/24/04 | 150,000.00 | 0.00 | DA | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 04-71434

**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC

**Period Ending:** 05/13/13

**Trustee:** (330330) THOMAS J. LESTER

**Filed (f) or Converted (c):** 08/10/05 (c)

**§341(a) Meeting Date:** 09/12/05

**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 93 | 923 Woodlawn<br>Sold prior to conversion to Ch. 7 pursuant to Order entered 10/13/04. | 31,500.00 | 0.00 | DA | 0.00 | FA |
| 94 | 926 Grant Ave.<br>Sold prior to conversion pursuant to Order entered 09/13/04 | 42,000.00 | 0.00 | DA | 0.00 | FA |
| 95 | 929 N. Woodlawn St.<br>Costs of sale and real estate taxes exceed value of asset | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 96 | 931 Woodlawn Ave.<br>USB Deed Transfer | 34,900.00 | 0.00 | | 0.00 | FA |
| 97 | 904 W. State St./Vacant lot<br>Sold prior to conversion pursuant to Order entered 11/24/04 | 25,000.00 | 0.00 | DA | 0.00 | FA |
| 98 | Delafield Dr./Vacant Lot<br>Sale of Assets 98, 100 and 101 pursuant to Order entered 1/4/06 allowing the Trustee to receive 2.5% of the total indebtedness the Debtors owed to NBR for Assets (NBR Deed Transfer). (See Footnote) | 1,000.00 | 0.00 | | 0.00 | FA |
| 99 | 20xx Elm St./Vacant Lot<br>Costs of sale and real estate taxes exceed value of asset | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 100 | 517 Hartford Ave/Vacant Lot<br>Included in additional NBR Deed Transfers. | 1,000.00 | 0.00 | | 8,500.00 | FA |
| 101 | 519 Hartford Ave/Vacant Lot<br>Included in additional NBR Deed Transfers. | 1,000.00 | 0.00 | | 0.00 | FA |
| 102 | 8xx West State/Vacant lot<br>Sold prior to conversion pursuant to Order entered 11/24/04 | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 103 | 901 Elm St/Vacant lot<br>Sold prior to conversion pursuant to Order entered 11/24/04 | 10,000.00 | 0.00 | DA | 0.00 | FA |
| 104 | 914-916 W. State/Vacant lot<br>Sold prior to conversion pursuant to Order entered | 1,000.00 | 0.00 | DA | 0.00 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-71434 | **Trustee:** (330330)  THOMAS J. LESTER |
| **Case Name:** ROCKFORD PROPERTIES INC, | **Filed (f) or Converted (c):** 08/10/05 (c) |
| DBA ROCKFORD PROPERTIES INC | **§341(a) Meeting Date:** 09/12/05 |
| **Period Ending:** 05/13/13 | **Claims Bar Date:** 06/22/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 11/24/04 | | | | | |
| 105 | 915 Elm/Vacant lot<br>Sold prior to conversion pursuant to Order entered<br>11/24/04 | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 106 | 921 Elm/Vacant lot<br>Sold prior to conversion pursuant to Order entered<br>11/24/04 | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 107 | 929 N. Woodlawn/Vacant lot<br>Costs of sale and real estate taxes exceed value of<br>asset | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 108 | 9xx Elm/Vacant lot<br>Sold prior to conversion pursuant to Order entered<br>11/24/04 | 20,000.00 | 0.00 | DA | 0.00 | FA |
| 109 | 9xx W. State/Vacant lot<br>Sold prior to conversion pursuant to Order entered<br>11/24/04 | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 110 | Mulberry St/Vacant Lot<br>Costs of sale and real estate taxes exceed value of<br>asset | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 111 | 1111 S. Independence Ave<br>WMB Deed Transfer | 37,500.00 | 0.00 | | 702.44 | FA |
| 112 | 1116 Cunningham<br>WMB Deed Transfer | 42,000.00 | 0.00 | | 896.23 | FA |
| 113 | 1130-1132 Fairview Ave<br>WMB Deed Transfer:  $984.61 and collected rent:<br>$485.00. | 45,000.00 | 0.00 | | 1,469.61 | FA |
| 114 | 402 Forest Ave.<br>WMB Deed Transfer | 38,500.00 | 0.00 | | 1,391.64 | FA |
| 115 | 418 Albert Ave<br>WMB Deed Transfer | 34,000.00 | 0.00 | | 604.53 | FA |
| 116 | 701 Montague Rd.<br>Asset Abandoned by Order entered 9/21/05.<br>Collected past due rent:  $510.00. | 46,500.00 | 0.00 | OA | 510.00 | FA |
| 117 | 7166 Centennial Trail | 180,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434

**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC

**Period Ending:** 05/13/13

**Trustee:**  (330330)  THOMAS J. LESTER

**Filed (f) or Converted (c):** 08/10/05 (c)

**§341(a) Meeting Date:** 09/12/05

**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | After Flemings' filed their bankruptcy case, they stopped paying their mortgage. The arrears, late fees, real estate taxes and homestead exemption consume all scheduled equity in the property. | | | | | |
| 118 | 717 Newport<br>WMB Deed Transfer | 28,000.00 | 0.00 | | 621.35 | FA |
| 119 | 807 Oakley Ave.<br>WMB Deed Transfer | 44,000.00 | 0.00 | | 997.06 | FA |
| 120 | 836 N. Winnebago<br>Order entered 9/14/05 abandoning asset. | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 121 | 910 Furman St<br>Sold prior to conversion to Ch. 7 pursuant to Order entered 9/22/04. | 39,000.00 | 0.00 | DA | 0.00 | FA |
| 122 | 925-927 Rockton Ave.<br>Order entered 9/14/05 abandoning asset. | 52,000.00 | 0.00 | OA | 0.00 | FA |
| 123 | 112 Forest Ave.<br>WMB Deed Transfer: $775.89 and collected rent: $200.00. | 37,500.00 | 0.00 | | 975.89 | FA |
| 124 | 1128 9th Ave./Duplicate Reporting of Asset No. 6<br>WMB Deed Transfer | 81,000.00 | 0.00 | | 0.00 | FA |
| 125 | 1369 Burbank Ave.<br>Order entered 9/14/05 abandoning asset. | 28,500.00 | 0.00 | OA | 0.00 | FA |
| 126 | 1505 Andrews Dr.<br>WMB Deed Transfer | 23,000.00 | 0.00 | | 434.00 | FA |
| 127 | 204 Albert<br>Sold prior to conversion to Ch. 7 pursuant to Order entered 12/22/04. | 32,000.00 | 0.00 | DA | 0.00 | FA |
| 128 | 216 Forest Ave.<br>WMB Deed Transfer | 30,500.00 | 0.00 | | 698.46 | FA |
| 129 | 227 South Johnston<br>WMB Deed Transfer | 38,500.00 | 0.00 | | 1,004.77 | FA |
| 130 | 2412 Andrews Ave.<br>Sold prior to conversion to Ch. 7 pursuant to Order entered 12/22/04. | 34,500.00 | 0.00 | DA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434

**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC

**Period Ending:** 05/13/13

**Trustee:** (330330)    THOMAS J. LESTER

**Filed (f) or Converted (c):** 08/10/05 (c)

**§341(a) Meeting Date:** 09/12/05

**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 131 | 303 S. Fourth<br>WMB Deed Transfer | 50,000.00 | 0.00 | | 1,182.61 | FA |
| 132 | 305 S. Fourth<br>WMB Deed Transfer | 50,000.00 | 0.00 | | 1,249.55 | FA |
| 133 | 316 N. Hinkley<br>WMB Deed Transfer | 50,000.00 | 0.00 | | 1,310.64 | FA |
| 134 | 322 Albert<br>WMB Deed Transfer | 32,000.00 | 0.00 | | 725.66 | FA |
| 135 | 322 Underwood<br>Order entered 9/14/05 abandoning asset. | 34,000.00 | 0.00 | OA | 0.00 | FA |
| 136 | 329 Albert Ave.<br>WMB Deed Transfer | 36,000.00 | 0.00 | | 806.00 | FA |
| 137 | 409 S. Independence<br>WMB Deed Transfer | 32,000.00 | 0.00 | | 641.59 | FA |
| 138 | 520 Hartford Ave.<br>WMB Deed Transfer | 33,000.00 | 0.00 | | 626.40 | FA |
| 139 | 608 Albert Ave.<br>WMB Deed Transfer | 35,000.00 | 0.00 | | 626.86 | FA |
| 140 | 716 8th Ave.<br>WMB Deed Transfer | 42,000.00 | 0.00 | | 756.65 | FA |
| 141 | Checking Account/U.S. Bank<br>Cash expended. | 500.00 | 0.00 | OA | 0.00 | FA |
| 142 | Household goods<br>Schedules grossly overstate asset value. Costs of<br>sale exceed value of asset. | 38,000.00 | 0.00 | OA | 0.00 | FA |
| 143 | Antique Furniture<br>Claimed $2000 exemption. Scheduled antique<br>furniture is older furniture with nominal market value to<br>estate. Costs of sale exceed value of asset. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 144 | Clothing<br>Market value of personal clothing to estate is<br>nominal. Costs of sale exceed value of asset. | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 145 | Jewelry | 4,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 12

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434
**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC
**Period Ending:** 05/13/13

**Trustee:** (330330)   THOMAS J. LESTER
**Filed (f) or Converted (c):** 08/10/05 (c)
**§341(a) Meeting Date:** 09/12/05
**Claims Bar Date:** 06/22/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | Market value to estate is nominal.  Costs of sale exceed value of asset. |  |  |  |  |  |
| 146 | 1999 Chevrolet pickup truck<br>Secured claim:  $1,600.  Order entered 10/5/05 vacating stay. | 2,000.00 | 0.00 | DA | 0.00 | FA |
| 147 | 2002 Cadillac<br>Lien ($32,277.75) exceeds value of vehicle. | 20,215.00 | 0.00 | OA | 0.00 | FA |
| 148 | 1991 Ford Van<br>Exemption claimed: $2,400.; Costs of sale and exemptions exceed value of asset | 3,500.00 | 0.00 | OA | 0.00 | FA |
| 149 | 23 Foot Crownline<br>Costs of sale exceed value of asset or remaining net proceeds would be inconsequential to estate | 2,500.00 | 0.00 | OA | 0.00 | FA |
| 150 | Amcore Bank Personal Checking Account<br>Cash expended before case converted. | 500.00 | 0.00 | OA | 0.00 | FA |
| 151 | 1999 Toyota 4-runner<br>Lien ($17,185.03) exceeds value of vehicle | 13,500.00 | 0.00 | OA | 0.00 | FA |
| 152 | Office equipment/furnishings<br>Costs of sale exceed value of asset. | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 153 | Carpet cleaning machine<br>Costs of sale exceed value of asset. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 154 | Business machinery/equipment<br>Market value is nominal.  Costs of sale exceed market value of asset. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 155 | Inventory<br>Debtor has no inventory with any market value to the estate. | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 156 | 714 & 716 Market Street/ 215 & 221 N. 4th Street  (u)<br>Sale of Property pursuant to court order entered 1/4/06 for $205,470.94 and collected rent and utility refunds: $2,350.24. | 205,931.94 | Unknown |  | 227,334.38 | FA |
| 157 | Interest  (u) | Unknown | N/A |  | 3,514.53 | Unknown |
| 158 | 619 Salter Avenue  (u)<br>Church approached Trustee seeking to purchase | 2,500.00 | 0.00 |  | 2,500.00 | FA |

Exhibit 8

Page: 13

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 04-71434 | | Trustee: | (330330) | THOMAS J. LESTER |
| Case Name: | ROCKFORD PROPERTIES INC, | | Filed (f) or Converted (c): | 08/10/05 (c) |
| | DBA ROCKFORD PROPERTIES INC | | §341(a) Meeting Date: | 09/12/05 |
| Period Ending: 05/13/13 | | | Claims Bar Date: | 06/22/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | condemned property.  Trustee confirmed Debtor owns unscheduled property.  Property sold under Order approving sale for $2,392.75. | | | | | |
| 159 | Rent from unknown scheduled properties  (u)<br>    Rent, repairs and cleaning charges collected by various third parties through 2/22/09 in the total net amount of $4,909.33.  Gross collected was $7,353.06, but the bank reversed payments in the total amount of $2,443.73 because they were drawn on a closed account. | Unknown | 0.00 | | 7,147.95 | FA |
| 160 | Rent from tenant where property unknown  (u)<br>    Rent from tenants where property unknown and no lease agreements located. | Unknown | 0.00 | | 1,586.08 | FA |
| 161 | Utility Refund from unidentified property  (u)<br>    Refund from AT&T. | Unknown | 0.00 | | 48.47 | FA |
| 162 | 234 N. Avon-Upper (u)<br>    Rent received. | Unknown | N/A | | 555.20 | FA |
| 163 | 322 Underwood, Rockford (u)  (u)<br>    Order entered 9/14/05 vacating stay as to property. | Unknown | 0.00 | DA | 0.00 | FA |
| 164 | Amcore Bank Business checking account  (u) | 10,000.00 | 10,000.00 | | 35,117.72 | FA |
| 165 | Insurance Brokerage Anti Trust Litigation (u) (u)<br>    Claim No. 0006936751 | Unknown | Unknown | | 12.64 | FA |
| 165 | **Assets   Totals** (Excluding unknown values) | **$5,543,846.94** | **$10,000.00** | | **$361,806.45** | **$0.00** |

RE PROP# 1     Footnote No. 1:  The following Asset No.'s  were paid in a lump sum by the lender, Union Savings
               Bank, pursuant to the Order entered September 14, 2005 allowing the Trustee to receive 2.5% of the
               total indebtedness owed by the Debtor to USB;  Asset No.'s : 1, 2, 3, 8, 11, 13, 14, 15, 17, 19, 25,
               26, 27, 30, 32, 34, 38, 42, 43,44,45, 46, 49, 52, 54, 56, 61, 65, 69, 71, 75, 78, 79, 80, 82, 86,
               88, 90, 91, 96.  Total sales funds received indicated only in Asset No. 1.  Funds received on
               individual properties represent rent payments.

RE PROP# 4     Order entered 9/26/07 approved Trustee's Motion to Abandon the remaining assets of the estate
               identified as Assets Nos. 4, 20, 33, 53, 58, 84, 95, 99, 107, 110, 117, 141, 142, 143, 144, 145,
               147, 148, 149, 150, 151, 152, 153, 154, 155.

RE PROP# 6     WMB Deed Transfers under Order entered  12/14/05 authorizing Trustee's Deed to Washington Mutual
               Bank FA for 2 1/2% of indebtedness involved asset nos. 6, 12, 31, 47, 59, 60, 63, 111, 112, 113,

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-71434 | Trustee:        (330330)    THOMAS J. LESTER |
| Case Name:   ROCKFORD PROPERTIES INC, | Filed (f) or Converted (c):  08/10/05 (c) |
| DBA ROCKFORD PROPERTIES INC | §341(a) Meeting Date:   09/12/05 |
| Period Ending: 05/13/13 | Claims Bar Date:    06/22/06 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | 114, 115, 118, 119, 123, 126, 129, 129, 131, 132, 133, 134, 136, 137, 138, 139, and149.  The amount paid for each deed is separately reported by asset no. | | | | |
| RE PROP# 7 | Footnote No. 2:  The following Asset Nos.  were paid in a lump sum by the lender, National Loan Investors,  pursuant to the Order entered allowing the Trustee to receive 2.5% of the total indebtedness owed by the Debtor to NLI:  Asset Nos: 7, 9, 10, 16, 23, 24, 28, 36, 37, 40, 41, 48, 50, 57, 64, 81.  Total sales funds received indicated only in Asset No. 7.  Funds received on individual properties represent rent payments. | | | | |
| RE PROP# 70 | CB Deed Transfers under Order entered 10/12/05 included asset nos. 70 and 77.  Total amount paid for deeds:  $636.33 reported on asset no. 70 only. | | | | |
| RE PROP# 72 | NBR Deed Transfers under Order entered 9/14/05 included asset nos. 72, 83 and 85.  Total amount paid for each deed is reported separately for each asset. | | | | |
| RE PROP# 98 | Total sales funds for additional NBR Deed Transfers  for Assets Nos. 98, 100 and 101 in the total amount of $7,392.50 reported on Asset No. 100 only. | | | | |

**Major Activities Affecting Case Closing:**

Substantively Consolidated with Jerry and Carolyn Flaming, No. 04-71433, on 9/7/05.  Lead Case for Consolidated Cases is No. 04-71434.

The Flamings' personal Schedules overstated the value of  their individual assets.  After filing the chapter 11, the Flamings stopped paying their mortgage.  The homestead exemption, arrears, past due charges and related real estate taxes consumed all equity in their residence.  The Trustee investigated the personal assets listed in the Flamings' Schedules and determined that scheduled values were grossly overstated.  Their personal assets had no meaningful market value for the estate and were abandoned.

On 9/7/11, Debtors' counsel obtained an Order sustantively consolidating the chapter 11 cases filed by Rockford Properties, Inc. and by Jerry and Carolyn Flaming.  The Motion was heard without notice to the IRS.  The substantive consolidation of the cases effectively elevated counsel's chapter 7 administrative expense claims for fees and reimbursement of expenses above chapter 11 priority tax claims.

Final Estate Tax Returns were filed and all estate taxes paid.  Upon the advice of the court-approved accountants the Trustee retained, the Trustee paid the total tax liability owed in the amount of $83,928 for the estate tax years ending 12/31/05 and 12/31/06.  Thereafter, and under the Returns filed for the time periods ending 12/31/07 and 7/31/08 reflecting a $0.00 tax liability, the Trustee filed Form 1139 Corporation Applications for Tentative Refunds for carryback loss adjustments in the total amount of $82,770.00.  The accountants informed the Trustee the tax liability could not be offset against the refunds.  The IRS determined the estate had overpaid its tax liability by $41,355.62 for the period ending 12/21/06, but applied the overpayment to pre-petition priority tax claims filed against the estate.  The Trustee filed an adversary complaint against the United States of America seeking a ruling on the amount and recovery of the refund due the estate, a finding that the priority tax claim of the IRS must be paid in accordance with the priority schedule provided under 11 U.S.C. Sec. 726, and a finding that the estate had fully paid all amounts due the IRS, including penalties and interest, and releasing the estate and Trustee from any further tax liabilities.  The IRS asserted certain defenses to the claim including the defense that substantive consolidation of the cases did not authorize the Trustee to file consolidated tax returns and that all returns must be audited and refiled.  Some of the assets the Trustee liquidated were jointly owned by the corporate debtor and the individual debtors.  The Trustee and IRS executed a Stipulation resolving all issues and obtained an Order approving the  negotiated compromise to close the estate on the basis of the returns filed, the taxes paid, and without the expense and

Exhibit 8

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-71434

**Case Name:** ROCKFORD PROPERTIES INC,
DBA ROCKFORD PROPERTIES INC

**Period Ending:** 05/13/13

**Trustee:**      (330330)    THOMAS J. LESTER

**Filed (f) or Converted (c):** 08/10/05 (c)

**§341(a) Meeting Date:** 09/12/05

**Claims Bar Date:** 06/22/06

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

delays of tax audits and the filing of separate returns for each estate.

**Initial Projected Date Of Final Report (TFR):**    August 31, 2006        **Current Projected Date Of Final Report (TFR):**    May 31, 2012

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-71434 | |
| **Case Name:** | ROCKFORD PROPERTIES INC, | |
| | DBA ROCKFORD PROPERTIES INC | |
| **Taxpayer ID #:** | **-***2757 | |
| **Period Ending:** | 05/13/13 | |

| | |
|---|---|
| **Trustee:** | THOMAS J. LESTER (330330) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****96-65 - Money Market Account |
| **Blanket Bond:** | $1,500,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/05 | {6} | Rep-Payee Services | Rent for 1128 Ninth Ave. | 1210-000 | 305.00 | | 305.00 |
| 08/30/05 | {160} | Fifth Street Renaissance | August Rent for Jerry Polk | 1122-000 | 360.00 | | 665.00 |
| 08/30/05 | {71} | Wal*Mart Financial Services | Rent for 1416 N. Day | 1122-000 | 435.00 | | 1,100.00 |
| 08/30/05 | {85} | Treasury of Winnebago County | Rent Assistance for Tonnette Lockette, 422 Albert Avenue, Rockford, IL 61101 | 1122-000 | 100.00 | | 1,200.00 |
| 08/30/05 | {156} | Arnold License Service | Rent for Moore, Monica, 712 Market Street | 1222-000 | 461.00 | | 1,661.00 |
| 08/30/05 | {85} | Lockett, Tonnette | Partial Rent Payment for 422 Albert | 1122-000 | 300.00 | | 1,961.00 |
| 08/30/05 | {85} | Lockett, Tonnette | Partial Rent Payment for 422 Albert | 1122-000 | 125.00 | | 2,086.00 |
| 08/30/05 | {13} | Ashley, Vickie | Rent payment for 1349 Willard Avenue | 1122-000 | 370.00 | | 2,456.00 |
| 08/30/05 | {113} | Henry, Vanessa | Rent payment for 1130 Fairview | 1122-000 | 485.00 | | 2,941.00 |
| 08/30/05 | {3} | Donahue, Kathleen | Partial Rent payment for 1056 W. Jefferson | 1122-000 | 400.00 | | 3,341.00 |
| 08/30/05 | {3} | Donahue, Carol | Partial Rent payment for 1056 W. Jefferson | 1122-000 | 200.00 | | 3,541.00 |
| 08/30/05 | {16} | Lewis, Albert Jr. | Rent for 1515 Mulberry | 1122-000 | 250.00 | | 3,791.00 |
| 08/30/05 | {116} | Moore | Rent for 701 Montague | 1122-000 | 510.00 | | 4,301.00 |
| 08/30/05 | {19} | Swain, Sandra | Rent for 1615 School Street | 1122-000 | 251.00 | | 4,552.00 |
| 08/30/05 | {57} | Bell, Michael | Rent for 707 Kenwood | 1122-000 | 350.00 | | 4,902.00 |
| 08/30/05 | {76} | Collins, Elijah | Rent ($575) and Deposit ($150) for 2202 W. State Street | 1122-000 | 725.00 | | 5,627.00 |
| 08/30/05 | {32} | Bennett, James E. | Rent payment for 2501 S. Main | 1122-000 | 100.00 | | 5,727.00 |
| 08/30/05 | | Rockford Township | Rent payment for Anderson, Tina $225- 1432 W. State; Rent payment for Trotter, Mark $200 - 112 Forest | | 425.00 | | 6,152.00 |
| | {15} | | Rent from Tina Anderson          225.00 | 1122-000 | | | 6,152.00 |
| | {123} | | Rent from Mark Trotter          200.00 | 1110-000 | | | 6,152.00 |
| 08/31/05 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.03 | | 6,152.03 |
| 09/30/05 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 2.42 | | 6,154.45 |
| 10/06/05 | {76} | Commercial Mortgage & Finance Co. | 2202 W. State Street | 1110-000 | 313.27 | | 6,467.72 |
| 10/06/05 | {7} | National Loan Investors | Issuance of Deeds for all properties listed in Footnote No. 2 on Form 1 | 1110-000 | 13,000.00 | | 19,467.72 |
| 10/06/05 | {1} | Union Savings Bank | Issuance of Deeds for all properties listed in Footnote No. 1 on Form 1 | 1110-000 | 25,341.56 | | 44,809.28 |
| 10/31/05 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 14.16 | | 44,823.44 |
| 11/02/05 | {156} | Miguel Hernandez | September, 2005 Rent for 714 Market Street, Apt. 201, Rockford | 1222-000 | 125.00 | | 44,948.44 |
| 11/02/05 | {156} | Miguel Hernandez | October, 2005 Rent for 714 Market Street, Apt. 201, Rockford | 1222-000 | 125.00 | | 45,073.44 |
| 11/02/05 | {156} | Arnold License Service | September, 2005 Rent for 712 Market Street, | 1222-000 | 461.00 | | 45,534.44 |

| | | Subtotals : | $45,534.44 | $0.00 | |

{} Asset reference(s)

Printed: 05/13/2013 10:06 AM    V.13.03

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-71434 |
| Case Name: | ROCKFORD PROPERTIES INC, |
| | DBA ROCKFORD PROPERTIES INC |
| Taxpayer ID #: | **-***2757 |
| Period Ending: | 05/13/13 |

| | |
|---|---|
| Trustee: | THOMAS J. LESTER (330330) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****96-65 - Money Market Account |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Rockford | | | | |
| 11/02/05 | {156} | Arnold License Service | October, 2005 Rent for 712 Market Street, Rockford | 1222-000 | 461.00 | | 45,995.44 |
| 11/23/05 | {83} | Title Underwriters Agency | Closing proceeds for 3717 Crowley Street, Rockford. | 1110-000 | 456.78 | | 46,452.22 |
| 11/23/05 | {156} | Arnold License Service | November 2005 Rent for 712 Market Street. | 1222-000 | 461.00 | | 46,913.22 |
| 11/23/05 | {72} | Title Underwriters Agency | Closing proceeds of 1914 W. State Street, Rockford. | 1110-000 | 739.54 | | 47,652.76 |
| 11/23/05 | {85} | Title Underwriters Agency | Closing proceeds for 422 Albert Avenue, Rockford. | 1110-000 | 978.81 | | 48,631.57 |
| 11/30/05 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 20.87 | | 48,652.44 |
| 12/30/05 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 24.33 | | 48,676.77 |
| 01/23/06 | | Title Underwriters Agency | Sale of 714 - 716 Market St. & 215&221 N. 4th St. | | 205,470.94 | | 254,147.71 |
| | {156} | | Sale of real estate          225,000.00 | 1210-000 | | | 254,147.71 |
| | | Title Underwriters Agency | Settlement Charges to          -2,202.87<br>Seller | 2500-000 | | | 254,147.71 |
| | | County Taxes | County Taxes          -8,410.03 | 2820-000 | | | 254,147.71 |
| | | Winnebago County Clerk | Sold Taxes to          -18.64<br>Winnebago County Clerk | 4700-000 | | | 254,147.71 |
| | | Winnebago County Clerk | Sold Taxes to          -8,897.52<br>Winnebago County Clerk | 4700-000 | | | 254,147.71 |
| 01/31/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 55.00 | | 254,202.71 |
| 02/08/06 | {156} | Title Underwriters Agency | Refund of Overpayment of Escrow for Sewer Service. | 1210-002 | 237.60 | | 254,440.31 |
| 02/13/06 | {126} | Washington Mutual | Sale proceeds from 1505 Andrews, Rockford, IL. | 1110-000 | 434.00 | | 254,874.31 |
| 02/13/06 | {115} | Washington Mutual | Sale proceeds from 418 Albert, Rockford, IL. | 1110-000 | 604.53 | | 255,478.84 |
| 02/13/06 | {118} | Washington Mutual | Sale proceeds from 717 Newport, Rockford, IL. | 1110-000 | 621.35 | | 256,100.19 |
| 02/13/06 | {138} | Washington Mutual | Sale proceeds from 520 Harford, IL. | 1110-000 | 626.40 | | 256,726.59 |
| 02/13/06 | {139} | Washington Mutual | Sale proceeds from 608 Albert, Rockford, IL. | 1110-000 | 626.86 | | 257,353.45 |
| 02/13/06 | {137} | Washington Mutual | Sale proceeds from 409 S. Independence, Rockford, IL. | 1110-000 | 641.59 | | 257,995.04 |
| 02/13/06 | {31} | Washington Mutual | Sale proceeds from 238 Oakwood, Rockford, IL. | 1110-000 | 661.90 | | 258,656.94 |
| 02/13/06 | {128} | Washington Mutual | Sale proceeds from 216 Foster, Rockford, IL. | 1110-000 | 698.46 | | 259,355.40 |
| 02/13/06 | {111} | Washington Mutual | Sale proceeds from 1111 S. Independence, Rockford, IL. | 1110-000 | 702.44 | | 260,057.84 |
| 02/13/06 | {134} | Washington Mutual | Sale proceeds from 322 Albert, Rockford, IL. | 1110-000 | 725.66 | | 260,783.50 |

| | | | | Subtotals : | $215,249.06 | $0.00 | |

{} Asset reference(s)

Printed: 05/13/2013 10:06 AM    V.13.03

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-71434 |
| Case Name: | ROCKFORD PROPERTIES INC, |
| | DBA ROCKFORD PROPERTIES INC |
| Taxpayer ID #: | **-***2757 |
| Period Ending: | 05/13/13 |

| | |
|---|---|
| Trustee: | THOMAS J. LESTER (330330) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****96-65 - Money Market Account |
| Blanket Bond: | $1,500,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/06 | {140} | Washington Mutual | Sale proceeds from 716  8th Avenue, Rockford, IL. | 1110-000 | 756.65 | | 261,540.15 |
| 02/13/06 | {123} | Washington Mutual | Sale proceeds from 112 Forest, Rockford, IL. | 1110-000 | 775.89 | | 262,316.04 |
| 02/13/06 | {136} | Washington Mutual | Sale proceeds from 329 Albert, Rockford, IL. | 1110-000 | 806.00 | | 263,122.04 |
| 02/13/06 | {60} | Washington Mutual | Sale proceeds from 733 Donaldson, Rockford, IL. | 1110-000 | 849.94 | | 263,971.98 |
| 02/13/06 | {59} | Washington Mutual | Sale proceeds from 721 Montague, Rockford, IL. | 1110-000 | 893.03 | | 264,865.01 |
| 02/13/06 | {112} | Washington Mutual | Sale proceeds from 1116 Cunningham, Rockford, IL. | 1110-000 | 896.23 | | 265,761.24 |
| 02/13/06 | {47} | Washington Mutual | Sale proceeds from 530 Montague, Rockford, IL. | 1110-000 | 903.29 | | 266,664.53 |
| 02/13/06 | {12} | Washington Mutual | Sale proceeds from 1332 Elm, Rockford, IL. | 1110-000 | 953.40 | | 267,617.93 |
| 02/13/06 | {113} | Washington Mutual | Sale proceeds from 1132 Fairview, Rockford, IL. | 1110-000 | 984.61 | | 268,602.54 |
| 02/13/06 | {119} | Washington Mutual | Sale proceeds from 807 Oakley, Rockford, IL. | 1110-000 | 997.06 | | 269,599.60 |
| 02/13/06 | {129} | Washington Mutual | Sale proceeds from 227 Johnston, Rockford, IL. | 1110-000 | 1,004.77 | | 270,604.37 |
| 02/13/06 | {63} | Washington Mutual | Sale proceeds from 920  9th Avenue, Rockford, IL. | 1110-000 | 1,007.64 | | 271,612.01 |
| 02/13/06 | {131} | Washington Mutual | Sale proceeds from 303 S. 4th, Rockford, IL. | 1110-000 | 1,182.61 | | 272,794.62 |
| 02/13/06 | {132} | Washington Mutual | Sale proceeds from 305 S. 4th, Rockford, IL. | 1110-000 | 1,249.55 | | 274,044.17 |
| 02/13/06 | {133} | Washington Mutual | Sale proceeds from 316 Hinkley, Rockford, IL. | 1110-000 | 1,310.64 | | 275,354.81 |
| 02/13/06 | {114} | Washington Mutual | Sale proceeds from 402 Forest, Rockford, IL. | 1110-000 | 1,391.64 | | 276,746.45 |
| 02/13/06 | {6} | Washington Mutual | Sale proceeds from 1128  9th Avenue, Rockford, IL. | 1210-000 | 1,726.02 | | 278,472.47 |
| 02/28/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 143.07 | | 278,615.54 |
| 03/16/06 | | Title Underwriters Agency | Refund of Take Notice Fee on 714-716 Market Street & 215 & 221 N. 4th Street | 1210-002 | 18.64 | | 278,634.18 |
| 03/17/06 | | Title Underwriters Agency | Sale of 517 & 519 Hartford & 87 Delafield/Assets 98; 100 & 101. | | 7,392.50 | | 286,026.68 |
| | {100} | | Sale of real estate          8,500.00 | 1110-000 | | | 286,026.68 |
| | | | Contract Extension Fee          100.00 Receipt | 1290-000 | | | 286,026.68 |
| | | | 2002-2004 Sold Tax          -372.28 Redemption to Winnebago County | 4700-000 | | | 286,026.68 |
| | | | 2005 County Taxes          -60.65 | 2820-000 | | | 286,026.68 |
| | | | 2006 County Taxes          -12.13 | 2820-000 | | | 286,026.68 |

| | Subtotals : | $25,243.18 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

Case Number:  04-71434
Case Name:  ROCKFORD PROPERTIES INC,
    DBA ROCKFORD PROPERTIES INC

Taxpayer ID #:  **-***2757
Period Ending:  05/13/13

Trustee:  THOMAS J. LESTER (330330)
Bank Name:  JPMORGAN CHASE BANK, N.A.
Account:  ***-****96-65 - Money Market Account
Blanket Bond:  $1,500,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Sold Tax Redemption to          -381.22 Winnebago County | 4700-000 | | | 286,026.68 |
| | | | Sold Tax Redemption to          -381.22 Winnebago County | 4700-000 | | | 286,026.68 |
| 03/31/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 167.25 | | 286,193.93 |
| 04/28/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 181.18 | | 286,375.11 |
| 05/31/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 194.64 | | 286,569.75 |
| 06/30/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 188.49 | | 286,758.24 |
| 07/31/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 194.90 | | 286,953.14 |
| 08/07/06 | {81} | Star General Contractors--Champion Park | Sale of Drainage Easement -- Lots 65A & 66 | 1110-000 | 200.00 | | 287,153.14 |
| 08/31/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 195.14 | | 287,348.28 |
| 09/29/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 182.62 | | 287,530.90 |
| 10/31/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 201.59 | | 287,732.49 |
| 11/30/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 189.12 | | 287,921.61 |
| 12/29/06 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 182.94 | | 288,104.55 |
| 01/05/07 | 1001 | Ritz & Laughlin Ltd. | Chapter 11 Administrative Fee | 6710-000 | | 145,000.00 | 143,104.55 |
| 01/31/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 127.20 | | 143,231.75 |
| 02/28/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 71.38 | | 143,303.13 |
| 03/30/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 76.52 | | 143,379.65 |
| 04/30/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 79.11 | | 143,458.76 |
| 05/31/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 79.16 | | 143,537.92 |
| 06/29/07 | {159} | Mutual Management Services, Inc. | Collection of unpaid rent and repair fees. | 1222-000 | 1,079.55 | | 144,617.47 |
| 06/29/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 74.09 | | 144,691.56 |
| 07/31/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 82.30 | | 144,773.86 |
| 08/31/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 79.88 | | 144,853.74 |
| 09/28/07 | {156} | Nicor Gas | Refund of Account Credit Balance for 714 1/2 Market Street | 1290-000 | 2.78 | | 144,856.52 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 16.25 | | 144,872.77 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 16.25 | | 144,889.02 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 33.80 | | 144,922.82 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 23.40 | | 144,946.22 |
| 09/28/07 | {161} | AT&T | Final Overpayment Refund | 1290-000 | 48.47 | | 144,994.69 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 50.70 | | 145,045.39 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 63.33 | | 145,108.72 |
| 09/28/07 | {159} | Treasurer of Winnebago County | May 2006 Rent | 1222-000 | 100.00 | | 145,208.72 |
| 09/28/07 | {159} | Treasurer of Winnebago County | June 2006 Rent | 1222-000 | 100.00 | | 145,308.72 |
| 09/28/07 | {160} | James E. Bennett | Rent from person living at 212 Pond Street; | 1222-000 | 110.00 | | 145,418.72 |

Subtotals :          $4,392.04          $145,000.00

{} Asset reference(s)

Printed: 05/13/2013 10:06 AM    V.13.03

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 04-71434 | Trustee: THOMAS J. LESTER (330330) |
| Case Name: ROCKFORD PROPERTIES INC, | Bank Name: JPMORGAN CHASE BANK, N.A. |
| DBA ROCKFORD PROPERTIES INC | Account: ***-*****96-65 - Money Market Account |
| Taxpayer ID #: **-***2757 | Blanket Bond: $1,500,000.00 (per case limit) |
| Period Ending: 05/13/13 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | property unknown | | | | |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 129.20 | | 145,547.92 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 185.55 | | 145,733.47 |
| 09/28/07 | {156} | Nicor Gas | Refund of Account Credit Balance for 714 1/2 Market Street | 1290-000 | 2.78 | | 145,736.25 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 16.25 | | 145,752.50 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 48.75 | | 145,801.25 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 198.51 | | 145,999.76 |
| 09/28/07 | {159} | Rockford Township | Rent Payment from unknown scheduled property | 1222-000 | 225.00 | | 146,224.76 |
| 09/28/07 | {6} | Rep-Payee Services | Rent from 1128  9th Street | 1210-000 | 305.00 | | 146,529.76 |
| 09/28/07 | {160} | Arnold License Service | December 2005 Rent | 1222-000 | 461.00 | | 146,990.76 |
| 09/28/07 | {160} | Arnold License Service | January 2006 Rent | 1222-000 | 461.00 | | 147,451.76 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 505.42 | | 147,957.18 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 526.10 | | 148,483.28 |
| 09/28/07 | {159} | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 926.89 | | 149,410.17 |
| 09/28/07 | {159} | Rockford Mercantile Agency | Rent from unknown scheduled property | 1222-000 | 15.52 | | 149,425.69 |
| 09/28/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 72.19 | | 149,497.88 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -16.25 | | 149,481.63 |
| 09/28/07 | {156} | Nicor Gas | Refund on utilities | 1290-000 | -2.78 | | 149,478.85 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -16.25 | | 149,462.60 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -33.80 | | 149,428.80 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -16.25 | | 149,412.55 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -23.40 | | 149,389.15 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -129.20 | | 149,259.95 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -63.33 | | 149,196.62 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -50.70 | | 149,145.92 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -185.55 | | 148,960.37 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -198.51 | | 148,761.86 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -526.10 | | 148,235.76 |
| 09/28/07 | {159} | Mutual Management | Check Returned Due to Closed Account | 1222-000 | -926.89 | | 147,308.87 |
| 10/10/07 | | Title Underwriters Agency | Sale of 619 Salter Avenue, Rockford, IL/Asset 158. | | 2,392.75 | | 149,701.62 |
| | {158} | | Sale of real estate    2,500.00 | 1210-000 | | | 149,701.62 |
| | | Title Underwriters | Settlement Charges to Seller    -107.25 | 2500-000 | | | 149,701.62 |
| 10/26/07 | {159} | Rockford Township | Check Returned Due to Missing Endorsement | 1222-000 | -225.00 | | 149,476.62 |
| 10/31/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 87.24 | | 149,563.86 |

Subtotals :    $4,145.14    $0.00

{} Asset reference(s)

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-71434 | **Trustee:** THOMAS J. LESTER (330330) |
| **Case Name:** ROCKFORD PROPERTIES INC, | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| DBA ROCKFORD PROPERTIES INC | **Account:** ***-*****96-65 - Money Market Account |
| **Taxpayer ID #:** **-***2757 | **Blanket Bond:** $1,500,000.00 (per case limit) |
| **Period Ending:** 05/13/13 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/07 | {159} | Mutual Management Services, Inc. | Replacement for Check Nos. 21925, 22056, 23639, 23758, 23875 that were returned. | 1222-000 | 2,186.23 | | 151,750.09 |
| 11/30/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 78.41 | | 151,828.50 |
| 12/07/07 | {160} | Rockford Mercantile Agency, Inc. | Collection from Caroline Brown | 1122-000 | 3.10 | | 151,831.60 |
| 12/07/07 | {87} | Mutual Management Services, Inc. | 519 Webster Rent, Cleaning, Repairs | 1122-000 | 256.46 | | 152,088.06 |
| 12/07/07 | {87} | Mutual Management Services, Inc. | 519 Webster Rent, Cleaning and Repairs | 1122-000 | 357.13 | | 152,445.19 |
| 12/31/07 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 77.53 | | 152,522.72 |
| 01/02/08 | {160} | Rockford Mercantile Agency, Inc. | Collection from Caroline Brown | 1222-000 | 10.48 | | 152,533.20 |
| 01/02/08 | {160} | Rockford Mercantile Agency, Inc. | Collection from Caroline Brown | 1222-000 | 15.50 | | 152,548.70 |
| 01/02/08 | {87} | Mutual Management Services, Inc. | Collection of rent of Yolanda Cannon & Cletla Sanders/519 Webster | 1122-000 | 190.93 | | 152,739.63 |
| 01/31/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 69.82 | | 152,809.45 |
| 02/29/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 31.35 | | 152,840.80 |
| 03/31/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 28.39 | | 152,869.19 |
| 04/17/08 | {159} | Mutual Management Services, Inc. | Cleaning Fees Paid by Cuatlacuatl Perez and Unpaid Rent & Damages Paid by Regina Williams. | 1222-000 | 147.50 | | 153,016.69 |
| 04/17/08 | {159} | Mutual Management Services, Inc. | Rent and Cleaning Fees Paid by Cuatlacuatl Perez and Unpaid Rent & Damages Paid by Regina Williams. | 1222-000 | 240.28 | | 153,256.97 |
| 04/17/08 | {159} | Mutual Management Services, Inc. | Rent from Regina & Talois Williams | 1222-000 | 486.08 | | 153,743.05 |
| 04/30/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 21.35 | | 153,764.40 |
| 05/22/08 | | Mutual Management Services | Rent from unknown scheduled real property | 1222-000 | 16.25 | | 153,780.65 |
| 05/22/08 | {161} | AT&T | Final Overpayment Refund | 1290-000 | 48.47 | | 153,829.12 |
| 05/30/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 19.25 | | 153,848.37 |
| 06/30/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 19.54 | | 153,867.91 |
| 07/17/08 | {159} | Mutual Management Services Inc. to Rockford Properties Inc. | Rent from unknown scheduled real property | 1222-000 | 395.58 | | 154,263.49 |
| 07/18/08 | {159} | Mutual Management Services Inc. to Rockford Properties Inc. | Rent from unknown scheduled real property | 1222-000 | 532.76 | | 154,796.25 |
| 07/31/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 19.59 | | 154,815.84 |
| 08/27/08 | {159} | Mutual Management Services, Inc. | Ambro Perez Cuatlacuatl; Regina Williams | 1222-000 | 147.50 | | 154,963.34 |
| 08/27/08 | {159} | Mutual Management Services, Inc. | Seneca Modest; Ambro Perez Cuatlacuatl; Regina Williams | 1222-000 | 163.75 | | 155,127.09 |
| 08/27/08 | {159} | Mutual Management Services, Inc. | 234 N. Avon, Upper; Seneca Modest; Ambro Perez Cuatlacuatl; Regina Williams | 1222-000 | 334.96 | | 155,462.05 |
| 08/27/08 | {159} | Mutual Management Services, Inc. | 234 N. Avon, Upper; Seneca Modest; Ambro Perez Cuatlacuatl; 537 Lexington; Regina | 1222-000 | 664.07 | | 156,126.12 |

| | | Subtotals : | $6,562.26 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-71434 |
| Case Name: | ROCKFORD PROPERTIES INC, |
| | DBA ROCKFORD PROPERTIES INC |
| Taxpayer ID #: | **-***2757 |
| Period Ending: | 05/13/13 |

| | |
|---|---|
| Trustee: | THOMAS J. LESTER (330330) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****96-65 - Money Market Account |
| Blanket Bond: | $1,500,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Williams | | | | |
| 08/29/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.39 | | 156,144.51 |
| 09/09/08 | {164} | Amcore Bank | Closing of Bank Accounts 5173/9832/5676/5687/5118/5129/5162/5140/5 151 | 1290-000 | 35,117.72 | | 191,262.23 |
| 09/25/08 | {159} | Mutual Management Services | Reversed Deposit 100070 1 Rent from unknown scheduled real property | 1222-000 | -16.25 | | 191,245.98 |
| 09/25/08 | {161} | AT&T | Reversed Deposit 100071 1 Final Overpayment Refund | 1290-000 | -48.47 | | 191,197.51 |
| 09/30/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.34 | | 191,220.85 |
| 10/31/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 20.85 | | 191,241.70 |
| 10/31/08 | | To Account #*******9666 | Transfer funds from Money Market Account to Checking Account. | 9999-000 | | 102,000.00 | 89,241.70 |
| 10/31/08 | 1002 | Illinois Department of Revenue | 2005 Form IL-1120 | 2820-000 | | 3,873.00 | 85,368.70 |
| 11/28/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 9.51 | | 85,378.21 |
| 12/31/08 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.05 | | 85,384.26 |
| 01/30/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.48 | | 85,387.74 |
| 02/12/09 | {160} | Mutual Management Services, Inc. | Williams, Regina - Upaid Rent & Damages | 1222-000 | 82.50 | | 85,470.24 |
| 02/12/09 | {160} | Mutual Management Services, Inc. | Williams, Regina - Upaid Rent, Damages | 1222-000 | 82.50 | | 85,552.74 |
| 02/12/09 | {49} | Mutual Management Services, Inc. | Perez Cuatlacuatl, Ambro - Cleaning & Repairs $100.00~537 Lexington - Not incl. in 01LM866 Repairs $287.63~Williams, Regina - Unpaid Rent & Damages 07SC1870 $150.00 | 1122-000 | 305.70 | | 85,858.44 |
| 02/12/09 | {48} | Mutual Management Services, Inc. | Perez Cuatlacuatl, Ambro - Cleaning & Repairs $284.50~537 Lexington - Not incl. in 01LM866 Repairs $346.21~Williams, Regina - Unpaid Rent & Damages 07SC1870 $150.00 | 1122-000 | 457.84 | | 86,316.28 |
| 02/22/09 | {159} | Mutual Management Services | Mistakenly hit reverse deposit button | 1222-000 | 16.25 | | 86,332.53 |
| 02/22/09 | {159} | Mutual Management Services | Mistakenly hit reverse deposit button | 1222-000 | -16.25 | | 86,316.28 |
| 02/27/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.26 | | 86,319.54 |
| 03/31/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.75 | | 86,323.29 |
| 04/30/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.52 | | 86,326.81 |
| 05/29/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.40 | | 86,330.21 |
| 06/30/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.75 | | 86,333.96 |
| 07/31/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.63 | | 86,337.59 |
| 08/31/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.63 | | 86,341.22 |
| 09/30/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.52 | | 86,344.74 |
| 10/30/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.52 | | 86,348.26 |

| | | | Subtotals : | | $36,095.14 | $105,873.00 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-71434 |
| Case Name: | ROCKFORD PROPERTIES INC, |
| | DBA ROCKFORD PROPERTIES INC |
| Taxpayer ID #: | **-***2757 |
| Period Ending: | 05/13/13 |

| | |
|---|---|
| Trustee: | THOMAS J. LESTER (330330) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****96-65 - Money Market Account |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.64 | | 86,351.90 |
| 12/31/09 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.64 | | 86,355.54 |
| 01/29/10 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.40 | | 86,358.94 |
| 02/01/10 | {162} | Mutual Management Services, Inc. | 234 N. Avon-Upper; Damages/Cleaning | 1222-000 | 103.45 | | 86,462.39 |
| 02/01/10 | {162} | Mutual Management Services, Inc. | 234 N. Avon-Upper; Damages/Cleaning | 1222-000 | 200.01 | | 86,662.40 |
| 02/01/10 | {162} | Mutual Management Services, Inc. | 234 N. Avon-Upper; Damages/Cleaning | 1222-000 | 251.74 | | 86,914.14 |
| 02/26/10 | {157} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.30 | | 86,917.44 |
| 03/31/10 | {157} | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 3.90 | | 86,921.34 |
| 04/06/10 | {157} | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.59 | | 86,921.93 |
| 04/06/10 | | Wire out to BNYM account 9200******9665 | Wire out to BNYM account 9200******9665 | 9999-000 | -86,921.93 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 250,873.00 | 250,873.00 | $0.00 |
| Less: Bank Transfers | -86,921.93 | 102,000.00 | |
| Subtotal | 337,794.93 | 148,873.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $337,794.93 | $148,873.00 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-71434 | |
| **Case Name:** | ROCKFORD PROPERTIES INC, | |
| | DBA ROCKFORD PROPERTIES INC | |
| **Taxpayer ID #:** | **-***2757 | |
| **Period Ending:** | 05/13/13 | |

| | |
|---|---|
| **Trustee:** | THOMAS J. LESTER (330330) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****96-66 - Checking Account |
| **Blanket Bond:** | $1,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/08 | | From Account #*******9665 | Transfer funds from Money Market Account to Checking Account. | 9999-000 | 102,000.00 | | 102,000.00 |
| 10/31/08 | 101 | Internal Revenue Service | 2005 US Corporation Income Tax Return | 2810-000 | | 7,302.00 | 94,698.00 |
| 10/31/08 | 102 | Internal Revenue Service | 2006 US Corporation Income Tax Return | 2810-000 | | 76,626.00 | 18,072.00 |
| 10/31/08 | 103 | Illinois Department of Revenue | 2006 Form IL-1120 | 2820-000 | | 17,833.00 | 239.00 |
| 04/06/10 | | Wire out to BNYM account 9200******9666 | Wire out to BNYM account 9200******9666 | 9999-000 | -239.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 101,761.00 | 101,761.00 | $0.00 |
| Less: Bank Transfers | 101,761.00 | 0.00 | |
| **Subtotal** | **0.00** | **101,761.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$101,761.00** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-71434 | **Trustee:** THOMAS J. LESTER (330330) |
| **Case Name:** ROCKFORD PROPERTIES INC, | **Bank Name:** The Bank of New York Mellon |
| DBA ROCKFORD PROPERTIES INC | **Account:** 9200-******96-65 - Checking Account |
| **Taxpayer ID #:** **-***2757 | **Blanket Bond:** $1,500,000.00  (per case limit) |
| **Period Ending:** 05/13/13 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9665 | Wire in from JPMorgan Chase Bank, N.A. account *******9665 | 9999-000 | 86,921.93 | | 86,921.93 |
| 04/30/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.16 | | 86,926.09 |
| 05/28/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.17 | | 86,931.26 |
| 06/30/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.00 | | 86,936.26 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | 311.00 | | 87,247.26 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | 348.28 | | 87,595.54 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | 403.21 | | 87,998.75 |
| 07/30/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.20 | | 88,003.95 |
| 08/31/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.22 | | 88,009.17 |
| 09/30/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.17 | | 88,011.34 |
| 10/29/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.24 | | 88,013.58 |
| 11/30/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.17 | | 88,015.75 |
| 12/31/10 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.24 | | 88,017.99 |
| 01/31/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.24 | | 88,020.23 |
| 02/21/11 | {8} | Mutual Management Services, Inc. | 1225 W. State | 1222-000 | 327.32 | | 88,347.55 |
| 02/28/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.02 | | 88,349.57 |
| 03/01/11 | {165} | Insurance Brokerage Antitrust Litigation | Claim Number 0006938751 | 1249-000 | 12.64 | | 88,362.21 |
| 03/31/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.25 | | 88,364.46 |
| 04/29/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.17 | | 88,366.63 |
| 05/31/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.25 | | 88,368.88 |
| 06/30/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 88,369.60 |
| 07/29/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 88,370.35 |
| 08/31/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 88,371.10 |
| 09/30/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 88,371.82 |
| 10/31/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 88,372.57 |
| 11/30/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 88,373.29 |
| 12/30/11 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 88,374.04 |
| 01/31/12 | {157} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 88,374.79 |
| 08/22/12 | | From Account #9200-******9666 | | 9999-000 | 2,072.49 | | 90,447.28 |
| 08/22/12 | 11003 | Hinshaw & Culbertson LLP | | 2100-000 | | 19,111.02 | 71,336.26 |
| 08/22/12 | 11004 | Hinshaw & Culbertson LLP | | 3110-000 | | 54,164.25 | 17,172.01 |
| 08/22/12 | 11005 | Office of The United States Trustee | | 2950-000 | | 6,118.07 | 11,053.94 |
| 08/22/12 | 11006 | RSM McGladrey, Inc. | | 3410-000 | | 11,053.94 | 0.00 |

|  | Subtotals: | $90,447.28 | $90,447.28 | |
|---|---|---|---|---|

{} Asset reference(s)                                                                    Printed: 05/13/2013 10:06 AM    V.13.03

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-71434 |
| Case Name: | ROCKFORD PROPERTIES INC, |
| | DBA ROCKFORD PROPERTIES INC |
| Taxpayer ID #: | **-***2757 |
| Period Ending: | 05/13/13 |

| | |
|---|---|
| Trustee: | THOMAS J. LESTER (330330) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******96-65 - Checking Account |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 90,447.28 | 90,447.28 | $0.00 |
| | | | Less: Bank Transfers | | 88,994.42 | 0.00 | |
| | | | Subtotal | | 1,452.86 | 90,447.28 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,452.86 | $90,447.28 | |

{} Asset reference(s)

Printed: 05/13/2013 10:06 AM    V.13.03

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-71434 | |
| Case Name: | ROCKFORD PROPERTIES INC, | |
| | DBA ROCKFORD PROPERTIES INC | |
| Taxpayer ID #: | **-***2757 | |
| Period Ending: | 05/13/13 | |

| | |
|---|---|
| Trustee: | THOMAS J. LESTER (330330) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****96-66 - Checking Account |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********9666 | Wire in from JPMorgan Chase Bank, N.A. account ********9666 | 9999-000 | 239.00 | | 239.00 |
| 05/12/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494 | 1222-000 | 133.80 | | 372.80 |
| 05/12/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494~234 N. Avon - 09SC2034 | 1222-000 | 241.34 | | 614.14 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | ! 311.00 | | 925.14 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | ! 348.28 | | 1,273.42 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | ! 403.21 | | 1,676.63 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | Reversed Deposit 100003 1 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | -311.00 | | 1,365.63 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | Reversed Deposit 100004 1 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | -348.28 | | 1,017.35 |
| 07/19/10 | {8} | Mutual Management Services, Inc. | Reversed Deposit 100005 1 1225 W. State - 04LM1494~128 Irving - 07SC4628 - Rent, Cleaning, Repairs | 1222-000 | -403.21 | | 614.14 |
| 11/08/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04 LM 1494~128 Irving - 07 SC 4628 | 1222-000 | 211.58 | | 825.72 |
| 11/08/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04 LM 1494~128 Irving - 07 SC 4628 | 1222-000 | 297.51 | | 1,123.23 |
| 11/08/10 | {8} | Mutual Management Services, Inc. | 1225 W. State - 04 LM 1494~128 Irving - 07 SC 4628 | 1222-000 | 312.93 | | 1,436.16 |
| 11/02/11 | {70} | Castle Bank | 225 Forest Avenue~134 Concord | 1122-000 | 636.33 | | 2,072.49 |
| 08/22/12 | | To Account #9200******9665 | | 9999-000 | | 2,072.49 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,072.49 | 2,072.49 | $0.00 |
| Less: Bank Transfers | 239.00 | 2,072.49 | |
| **Subtotal** | 1,833.49 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,833.49** | **$0.00** | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 05/13/2013 10:06 AM    V.13.03

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 04-71434 | | Trustee: | THOMAS J. LESTER (330330) |
|---|---|---|---|---|
| Case Name: | ROCKFORD PROPERTIES INC, | | Bank Name: | The Bank of New York Mellon |
| | DBA ROCKFORD PROPERTIES INC | | Account: | 9200-******96-66 - Checking Account |
| Taxpayer ID #: | **-***2757 | | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 05/13/13 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Net Receipts : | 341,081.28 | |
| Plus Gross Adjustments : | 20,843.81 | |
| Less Other Noncompensable Items : | 256.24 | |
| Net Estate : | $361,668.85 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****96-65 | 337,794.93 | 148,873.00 | 0.00 |
| Checking # ***-*****96-66 | 0.00 | 101,761.00 | 0.00 |
| Checking # 9200-******96-65 | 1,452.86 | 90,447.28 | 0.00 |
| Checking # 9200-******96-66 | 1,833.49 | 0.00 | 0.00 |
| | $341,081.28 | $341,081.28 | $0.00 |